**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF DISTRICT OF COLUMBIA

Case number *(if known)* _____     Chapter __11__

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | Debtor's name | **MP PPH LLC** |

| | | |
|---|---|---|
| 2. | All other names debtor used in the last 8 years<br><br>Include any assumed names, trade names and *doing business as* names | |

| | | |
|---|---|---|
| 3. | Debtor's federal Employer Identification Number (EIN) | **47-3581492** |

4. **Debtor's address**

**Principal place of business**

**555 Broad Hollow Road, Ste. 200
Melville, NY 11747**
Number, Street, City, State & ZIP Code

**Suffolk**
County

**Mailing address, if different from principal place of business**

P.O. Box, Number, Street, City, State & ZIP Code

**Location of principal assets, if different from principal place of business**
**2300-2330 Good Hope Road SE Washington, DC 20020**
Number, Street, City, State & ZIP Code

5. **Debtor's website** (URL) _____

6. **Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor    **MP PPH LLC**                                                    Case number (*if known*) _____
         Name

**7.**  **Describe debtor's business**    A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

■ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☐ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes.

____

**8.**  **Under which chapter of the Bankruptcy Code is the debtor filing?**    *Check one:*

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply:*

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.**  **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**    ■ No.
☐ Yes.

If more than 2 cases, attach a separate list.

| | District _____ | When _____ | Case number _____ |
| | District _____ | When _____ | Case number _____ |

Debtor    **MP PPH LLC**
          Name                                                      Case number (*if known*) _____

---

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

■ No
☐ Yes.

List all cases. If more than 1, attach a separate list

| Debtor | _____ | Relationship | _____ |
|---|---|---|---|
| District | _____ | When _____ | Case number, if known | _____ |

---

**11. Why is the case filed in *this district*?**

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No
☐ Yes.    Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
   What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
                         Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No
☐ Yes.    Insurance agency _____
          Contact name _____
          Phone _____

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds**    *Check one:*

■ Funds will be available for distribution to unsecured creditors.
☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ■ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

---

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ■ $100,000,001 - $500 million | ☐ More than $50 billion |

---

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |

---

Official Form 201          **Voluntary Petition for Non-Individuals Filing for Bankruptcy**          page 3

Debtor    **MP PPH LLC**

Name

| | | |
|---|---|---|
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ■ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

Case number (*if known*)

Debtor  **MP PPH LLC**
_____    Case number (if known) _____
Name

▌ **Request for Relief, Declaration, and Signatures**

---

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

| | |
|---|---|
| **17. Declaration and signature of authorized representative of debtor** | The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition. |

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **August 31, 2023**
_____
MM / DD / YYYY

**X** /s/ Michael A. Abreu                              Michael A. Abreu
_____          _____
Signature of authorized representative of debtor          Printed name

Title   **Vice President of Operations**
_____

---

**18. Signature of attorney**

**X** /s/ Marc E. Albert                              Date **August 31, 2023**
_____          _____
Signature of attorney for debtor                              MM / DD / YYYY

**Marc E. Albert 345181**
_____
Printed name

**Stinson LLP**
_____
Firm name

**1775 Pennsylvania Avenue, N.W.**
**Suite 800**
**Washington, DC 20006**
_____
Number, Street, City, State & ZIP Code

Contact phone   **202-728-3020**          Email address   **marc.albert@stinson.com**
_____                    _____

**345181 DC**
_____
Bar number and State

Marc E. Albert, No. 345181
Tracey M. Ohm, No. 982727
Joshua W. Cox, No. 1033283
Ruiqiao Wen, No. 1743500
STINSON LLP
1775 Pennsylvania Ave., N.W., Suite 800
Washington, DC 20006
Tel. (202) 785-9100
Fax (202) 572-9943
marc.albert@stinson.com
tracey.ohm@stinson.com
joshua.cox@stinson.com
ruiqiao.wen@stinson.com
*Proposed Attorneys for*
*MP PPH LLC,*
*Debtor and Debtor-In-Possession*

UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF COLUMBIA

| | |
|---|---|
| In re: | ) |
| | ) |
| | ) Case No. |
| MP PPH LLC, | ) Chapter 11 |
| | ) |
| Debtor. | ) |
| | ) |

### STATEMENT REGARDING AUTHORITY TO SIGN AND FILE PETITION

I, Anthony Pilavas, declare under penalty of perjury that I am a Director of MP PPH LLC, and that the following is a true and correct copy of the resolutions adopted by the Board of Directors of MP PPH LLC at a special meeting duly called and held on the 3rd day of August, 2023:

"WHEREAS, it is in the best interest of MP PPH LLC to file a voluntary petition in the United States Bankruptcy Court pursuant to chapter 11 of title 11 of the United States Code;

BE IT THEREFORE RESOLVED, that Anthony Pilavas is authorized and directed to execute and deliver all documents necessary to perfect the filing of a chapter 11 voluntary bankruptcy case on behalf of MP PPH LLC; and

BE IT FURTHER RESOLVED, that Anthony Pilavas and Michael Abreu are authorized and directed to appear in all bankruptcy proceedings on behalf of MP PPH LLC, and to otherwise

do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of MP PPH LLC in connection with such bankruptcy case, and

BE IT FURTHER RESOLVED, that Anthony Pilavas is authorized and directed to employ Marc E. Albert and Joshua W. Cox and attorneys working under their direction and the law firm of Stinson LLP to represent MP PPH LLC in such bankruptcy case."

I further declare under penalty of perjury that I am the Managing Member of MP PPH

LLC, and the following is a true and correct copy of the resolutions of the members of MP PPH

LLC, as adopted by written consent the 3rd day of August , 2023:

"WHEREAS, it is in the best interest of MP PPH LLC to file a voluntary petition in the United States Bankruptcy Court pursuant to Chapter 11 of Title 11 of the United States Code;

BE IT THEREFORE RESOLVED, that Anthony Pilavas is authorized and directed to execute and deliver all documents necessary to perfect the filing of a chapter 11 voluntary bankruptcy case on behalf of MP PPH LLC; and

BE IT FURTHER RESOLVED, that Anthony Pilavas and Michael Abreu are authorized and directed to appear in all bankruptcy proceedings on behalf of MP PPH LLC, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of MP PPH LLC in connection with such bankruptcy case, and

BE IT FURTHER RESOLVED, that Anthony Pilavas is authorized and directed to employ Marc E. Albert and Joshua W. Cox and attorneys working under their direction and the law firm of Stinson LLP to represent MP PPH LLC in such bankruptcy case."

Date: AUG. 3, 2023

Name: Anthony Pilavas
Title: Director and Managing Member,
MP PPH LLC

## UNANIMOUS RESOLUTION OF BOARD OF DIRECTORS
## OF MP PPH LLC

WHEREAS, it is in the best interest of MP PPH LLC to file a voluntary petition in the United States Bankruptcy Court pursuant to Chapter 11 of Title 11 of the United States Code;

BE IT THEREFORE RESOLVED, that Anthony Pilavas is authorized and directed to execute and deliver all documents necessary to perfect the filing of a chapter 11 voluntary bankruptcy case on behalf of MP PPH LLC; and

BE IT FURTHER RESOLVED, that Anthony Pilavas and Michael Abreu are authorized and directed to appear in all bankruptcy proceedings on behalf of MP PPH LLC, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of MP PPH LLC in connection with such bankruptcy case, and

BE IT FURTHER RESOLVED, that Anthony Pilavas is authorized and directed to employ Marc E. Albert and Joshua W. Cox and attorneys working under their direction and the law firm of Stinson LLP to represent MP PPH LLC in such bankruptcy case.

Date: 8/3, 2023

By: _____
Name: Anthony Pilavas
Title: Director

Date: 8   3, 2023

By: _____
Name: Helen A. Pilavas
Title: Director

Date: _____ ___, 2023

By: _____
Name: John R. Hosmer, Jr.
Title: Director

The above being the Board of Directors of
MP PPH LLC

## UNANIMOUS RESOLUTION OF BOARD OF DIRECTORS
## OF MP PPH LLC

WHEREAS, it is in the best interest of MP PPH LLC to file a voluntary petition in the United States Bankruptcy Court pursuant to Chapter 11 of Title 11 of the United States Code;

BE IT THEREFORE RESOLVED, that Anthony Pilavas is authorized and directed to execute and deliver all documents necessary to perfect the filing of a chapter 11 voluntary bankruptcy case on behalf of MP PPH LLC; and

BE IT FURTHER RESOLVED, that Anthony Pilavas and Michael Abreu are authorized and directed to appear in all bankruptcy proceedings on behalf of MP PPH LLC, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of MP PPH LLC in connection with such bankruptcy case, and

BE IT FURTHER RESOLVED, that Anthony Pilavas is authorized and directed to employ Marc E. Albert and Joshua W. Cox and attorneys working under their direction and the law firm of Stinson LLP to represent MP PPH LLC in such bankruptcy case.

Date: _____ ___, 2023

By: _____
Name: Anthony Pilavas
Title: Director


Date: _____ ___, 2023

By: _____
Name: Helen A. Pilavas
Title: Director


Date: _August_ _3_, 2023

By: _____
Name: John R. Hosmer, Jr.
Title: ~~Director~~ INDEPENDENT DIRECTOR


The above being the Board of Directors of
MP PPH LLC

**RESOLUTION BY WRITTEN CONSENT**
**OF THE MEMBERS OF MP PPH LLC**

WHEREAS, it is in the best interest of MP PPH LLC to file a voluntary petition in the United States Bankruptcy Court pursuant to Chapter 11 of Title 11 of the United States Code;

BE IT THEREFORE RESOLVED, that Anthony Pilavas is authorized and directed to execute and deliver all documents necessary to perfect the filing of a chapter 11 voluntary bankruptcy case on behalf of MP PPH LLC; and

BE IT FURTHER RESOLVED, that Anthony Pilavas and Michael Abreu are authorized and directed to appear in all bankruptcy proceedings on behalf of MP PPH LLC, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of MP PPH LLC in connection with such bankruptcy case, and

BE IT FURTHER RESOLVED, that Anthony Pilavas is authorized and directed to employ Marc E. Albert and Joshua W. Cox and attorneys working under their direction and the law firm of Stinson LLP to represent MP PPH LLC in such bankruptcy case.

PP & H REALTY, LLC

Date: _8/3/_, 2023

By: _____
Name: Anthony Pilavas
Title: Manager and Member

Date: _8/3/_, 2023

By: x _____
Name: Helen A. Pilavas
Title: Manager and Member

The Helen A. Pilavas Retained Annuity
Trust Dated December 27, 2012, Member

Date: _8 3_, 2023

By: _____
Name: Anthony Pilavas
Title: Trustee

The Anthony I. Pilavas Retained Annuity
Trust Dated December 27, 2012. Member

Date: _8 3_, 2023

By: x _____
Name: Helen A. Pilavas
Title: Trustee

The above being the 100% Equity Member of
MP PPH LLC

Date: _____ 8  3 _, 2023

By: _____
Name:  Anthony Pilavas
Title:  Managing Member, MP PPH LLC

## POWER OF ATTORNEY

I, Anthony Pilavas, the Director and Managing Member of MP PPH LLC, hereby authorizes Michael Abreu, as attorney in fact for me with full power of substitution, to act on my behalf and to execute and deliver all documents necessary to perfect the filing of a chapter 11 voluntary bankruptcy case on behalf of MP PPH LLC, and to bind me legally in connection with such filings. Michael Abreu may also sign any contract, document, or other item on my behalf related to MP PPH LLC, whether related to a bankruptcy filing on behalf of MP PPH LLC or not.

This power of attorney shall be in effect from the date of this document.

I hereby acknowledge that I fully understand the nature and extent of the powers I am granting to Michael Abreu through this power of attorney. I also understand that I have the right to revoke this power of attorney at any time by providing written notice to Michael Abreu and all relevant parties involved.

Date:  August 30, 2023

Name:  Anthony Pilavas
Title:  Director and Managing Member,
MP PPH LLC

CORE/3528654.0002/184108694.1

**Fill in this information to identify the case:**

Debtor name    **MP PPH LLC**

United States Bankruptcy Court for the:   DISTRICT OF DISTRICT OF COLUMBIA

Case number (if known) _____

☐ Check if this is an
   amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐   *Schedule H: Codebtors* (Official Form 206H)
☐   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐   Amended *Schedule* _____
☑   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐   Other document that requires a declaration   _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **August 31, 2023**    X **/s/ Michael A. Abreu**
                                        Signature of individual signing on behalf of debtor

                                        **Michael A. Abreu**
                                        Printed name

                                         **Vice President of Operations**
                                         Position or relationship to debtor

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | **MP PPH LLC** |
| United States Bankruptcy Court for the: | **DISTRICT OF DISTRICT OF COLUMBIA** |
| Case number (if known): | |

☐ Check if this is an

amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **ACM Services, Inc. Susan Hix 12022 Parklawn Dr Rockville, MD 20852** | | **Hygiene Service Mold and Asbestos Remediation** | | | | **$1,792,202.98** |
| **Pepco PO BOX 13608 Philadelphia, PA 19101** | | **Electricity Common Areas** | | | | **$899,032.07** |
| **ProService Environmental LLC Thomas Re 604 Brown Creek Drive Mathews, NC 28104** | | **Mold Remidiation** | | | | **$488,581.96** |
| **RSC Electrical & Mechanical 6035 Dix Street NE Washington, DC 20019** | | **Plumbing** | | | | **$416,000.00** |
| **Nixon Peabody LLP PO BOX 28012 New York, NY 10087-8012** | | **Legal Services** | | | | **$300,918.79** |
| **TK Elevator Corporate PO BOX 3796 Carol Stream, IL 60132** | | **Elevator Maintenance** | | | | **$227,134.19** |
| **Washington Gas PO BOX 37747 Philadelphia, PA 19101** | | **Fuel or Gas** | | | | **$226,215.49** |

| Debtor | **MP PPH LLC** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim<br>If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Carpet Discounter & Wholesaler Inc.**<br>**Mostafa Norooz**<br>**8807 Central Avenue**<br>**Capitol Heights, MD 20743** | | **Carpet Replacement and Cleaning** | | | | **$170,091.00** |
| **White Glove Commercial Cleaning**<br>**13804 Pine Needle Ct.**<br>**Upper Marlboro, MD 20774** | | **Cleaning Service** | | | | **$167,144.35** |
| **HD Supply Facilities Maintena-nce**<br>**PO BOX 509058**<br>**San Diego, CA 92150** | | **Maintenance and Repairs Supply** | | | | **$72,534.34** |
| **Emerald Plumbing Company, LLC**<br>**Roderick Neither**<br>**PO BOX 1626**<br>**Alexandria, VA 22313** | | **Repairs and Plumbing** | | | | **$61,637.23** |
| **American Pest Management Inc.**<br>**Deana Wade**<br>**11820 W Market Place Ste A**<br>**Fulton, MD 20759** | | **Extermination Service** | | | | **$61,551.68** |
| **Lowes Pro Supply**<br>**Lowes Supply**<br>**PO BOX 301451**<br>**Dallas, TX 75303** | | **Maintenance Supplies** | | | | **$51,850.95** |
| **Professional Carpet Restorati-on LLC**<br>**Immer Alvarado**<br>**151 Wesmond Drive**<br>**Alexandria, VA 22305** | | **Carpet amd Floor Cleaning Maintenance and Repairs Supply Painting and Decorating Supplies** | | | | **$50,481.24** |
| **Hands on Electric**<br>**Kevin Williams**<br>**454 Burns St SE**<br>**Washington, DC 20019** | | **Repairs and Electrical Supplies** | | | | **$47,657.60** |

Debtor  **MP PPH LLC**                                                    Case number *(if known)* _____
⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯
    Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim |  |  |
|---|---|---|---|---|---|---|
|  |  |  |  | If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. |  |  |
|  |  |  |  | **Total claim, if partially secured** | **Deduction for value of collateral or setoff** | **Unsecured claim** |
| **Kastle Systems LLC Accounts Receivable PO BOX 781263 Philadelphia, PA 19178** |  | Security/Fire |  |  |  | $46,806.23 |
| **Manpower Cleaning Services LLC Estacia Shirley 10640 Campus way S #159 Upper Marlboro, MD 20774** |  | Carpet and Floor Cleaning |  |  |  | $40,627.50 |
| **Occupancy Heroes Inc. Sabrina Robinson PO BOX 681596 Charlotte, NC 28216** |  | Temporary Staffing Maintenance |  |  |  | $39,168.00 |
| **Tribles Inc. Mike Almeida PO BOX 718719 Philadelphia, PA 19171-8719** |  | Maintenance and Repairs Supply |  |  |  | $37,898.75 |
| **SK & B Remodeling Services LLC Oscar Barahona 2566 Transom Place Woodbridge, VA 22191** |  | Maintenance and Repairs Supplies Tub Refinishing Painting and Decorating Supplies |  |  |  | $34,195.00 |

## United States Bankruptcy Court
### District of District of Columbia

In re   **MP PPH LLC**                                                Case No.
                                        Debtor(s)          Chapter    **11**

### LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **PP & H REALTY, LLC**<br>**555 Broadhollow Road**<br>**Melville, NY 11747** | | **100% Interest** | **Limited Liability Company Interest** |

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **Vice President of Operations** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.


Date   **August 31, 2023**                    Signature   **/s/ Michael A. Abreu**
                                                           **Michael A. Abreu**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Sheet 1 of 1 in List of Equity Security Holders

4 Walls IncNarberth
Miriam Ramos
PO Box 248
Nalberth, PA 19072


Abel Taracena
2302 Good Hope Rd. SE
Apt. 0202
Washington, DC 20020


ACE Appliance Repair
142 South Shore Road
Swanton, MD 21561


ACM Services, Inc.
Susan Hix
12022 Parklawn Dr
Rockville, MD 20852


Action Glass Repairs Inc
Stephanie Hollen
11607 Edmonston RD
Beltsville, MD 20705


Ada Huggins
2300 Good Hope Rd. SE
Apt. 0424
Washington, DC 20020


Addie Boggis
2330 Good Hope Rd. SE
Apt. 0406
Washington, DC 20020


AFR Furniture Rental
Nicole Burke
PO BOX 778962
Chicago, IL 60677

Agnes Msagati
2300 Good Hope Rd. SE
Apt. 1111
Washington, DC 20020

Ahmad Lemons
2330 Good Hope Rd. SE
Apt. 1108
Washington, DC 20020

Aisha Terrell
2330 Good Hope Rd. SE
Apt. 1111
Washington, DC 20020

Al-Alim Musawwir
2300 Good Hope Rd. SE
Apt. 1012
Washington, DC 20020

Albert Antony Pearsall IV Pear
2300 Good Hope Rd. SE
Apt. 0914
Washington, DC 20020

Alden Wilson Jr
2300 Good Hope Rd. SE
Apt. 1121
Washington, DC 20020

Alexus Lowery
2300 Good Hope Rd. SE
Apt. 0523
Washington, DC 20020

Alfred Caulker
2300 Good Hope Rd. SE
Apt. 0313
Washington, DC 20020

Alice Mckever
2312 Good Hope Rd. SE
Apt. 0040
Washington, DC 20020

Alicia Dixon
2300 Good Hope Rd. SE
Apt. 1113
Washington, DC 20020

Allen Johnson
2330 Good Hope Rd. SE
Apt. 0901
Washington, DC 20020

Allen Savage
2330 Good Hope Rd. SE
Apt. 0508
Washington, DC 20020

Alonzo Willliams
2320 Good Hope Rd. SE
Apt. 0104
Washington, DC 20020

Althonzia Lawson
2300 Good Hope Rd. SE
Apt. 0326
Washington, DC 20020

Alvin Crank
2330 Good Hope Rd. SE
Apt. 0502
Washington, DC 20020

Alysha Brown
2300 Good Hope Rd. SE
Apt. 0921
Washington, DC 20020

Amber Hackett
2330 Good Hope Rd. SE
Apt. 1221
Washington, DC 20020


American Pest Management Inc.
Deana Wade
11820 W Market Place Ste A
Fulton, MD 20759


Andranae Smith
2300 Good Hope Rd. SE
Apt. 1014
Washington, DC 20020


Andre Woodard
2330 Good Hope Rd. SE
Apt. 0602
Washington, DC 20020


Andrea Anderson
2300 Good Hope Rd. SE
Apt. 0613
Washington, DC 20020


Andrea Dickerson
2330 Good Hope Rd. SE
Apt. 1222
Washington, DC 20020


Andrew Harris
2330 Good Hope Rd. SE
Apt. 1208
Washington, DC 20020


Andrew Jackson
2300 Good Hope Rd. SE
Apt. 1128
Washington, DC 20020

Angela Brice
2312 Good Hope Rd. SE
Apt. 0201
Washington, DC 20020


Angela Claiborne
2300 Good Hope Rd. SE
Apt. 0609
Washington, DC 20020


Angila Fouch
2330 Good Hope Rd. SE
Apt. 1122
Washington, DC 20020


Annet Hammonds
2330 Good Hope Rd. SE
Apt. 0909
Washington, DC 20020


Ansonia Fletcher
2300 Good Hope Rd. SE
Apt. 0813
Washington, DC 20020


Anthony Hammond
2330 Good Hope Rd. SE
Apt. 0523
Washington, DC 20020


Anthony Jackson
2300 Good Hope Rd. SE
Apt. 0603
Washington, DC 20020


Antonie Harris
2304 Good Hope Rd. SE
Apt. 0204
Washington, DC 20020

Antonio Byers
2300 Good Hope Rd. SE
Apt. 1017
Washington, DC 20020

Antonita Pittman
2300 Good Hope Rd. SE
Apt. 0329
Washington, DC 20020

Antony Collington
2300 Good Hope Rd. SE
Apt. 1024
Washington, DC 20020

Apartments, LLC
Revenue Services
2563 Collection Center Drive
Chicago, IL 60693

April Davis
2330 Good Hope Rd. SE
Apt. 0711
Washington, DC 20020

Arbor Realty Sr, Inc.
500 Colvin Woods Parkway
Suite 200
Tonawanda, NY 14150

Arc Environmental LLC
1311 Haubert Street
Baltimore, MD 21230

Arnold Wiggins
2330 Good Hope Rd. SE
Apt. 1007
Washington, DC 20020

Arthur Young
2330 Good Hope Rd. SE
Apt. 1109
Washington, DC 20020

Ashley Champion
2330 Good Hope Rd. SE
Apt. 0311
Washington, DC 20020

Awa Traore
2330 Good Hope Rd. SE
Apt. 0710
Washington, DC 20020

Ayanna Bundy
2300 Good Hope Rd. SE
Apt. 0815
Washington, DC 20020

Ayten Blackwell
2300 Good Hope Rd. SE
Apt. 0201
Washington, DC 20020

Barbara Cooper
2316 Good Hope Rd. SE
Apt. 0002
Washington, DC 20020

Barbara Goode
2330 Good Hope Rd. SE
Apt. 0419
Washington, DC 20020

Barbara Pearson
2330 Good Hope Rd. SE
Apt. 1113
Washington, DC 20020

Barry Plummer
2300 Good Hope Rd. SE
Apt. 0528
Washington, DC 20020


Benjamin Knight
2300 Good Hope Rd. SE
Apt. 0224
Washington, DC 20020


Benjamin Pettaway
2330 Good Hope Rd. SE
Apt. 1102
Washington, DC 20020


Beranrd Grayson
2330 Good Hope Rd. SE
Apt. 0206
Washington, DC 20020


Bernice Hill
2300 Good Hope Rd. SE
Apt. 0328
Washington, DC 20020


Better NOI
Chloe Aloizos
2900 Monarch Lakes Blvd
Suite 201
Miramar, FL 33027


Betty Alsobrooks
2300 Good Hope Rd. SE
Apt. 0218
Washington, DC 20020


Betty Brown
2300 Good Hope Rd. SE
Apt. 0827
Washington, DC 20020

Bettye Jones
2300 Good Hope Rd. SE
Apt. 0408
Washington, DC 20020


Beverly Battle
2300 Good Hope Rd. SE
Apt. 0110
Washington, DC 20020


Beyanka Pixley
2330 Good Hope Rd. SE
Apt. 1209
Washington, DC 20020


Bianca Ervin
2300 Good Hope Rd. SE
Apt. 0817
Washington, DC 20020


Big Stuff Inc.
Cindy Wiegand
4020 Penn Belt Place
Forestville, MD 20747


Biko Gwaltney
2300 Good Hope Rd. SE
Apt. 0301
Washington, DC 20020


Bolanle Solarin
2330 Good Hope Rd. SE
Apt. 1104
Washington, DC 20020


Bonita Worrell
2330 Good Hope Rd. SE
Apt. 0412
Washington, DC 20020

Brenda Evans
2300 Good Hope Rd. SE
Apt. 0715
Washington, DC 20020


Brenda Graham
2300 Good Hope Rd. SE
Apt. 0506
Washington, DC 20020


Briana Walker
2330 Good Hope Rd. SE
Apt. 0514
Washington, DC 20020


Brianna Barnes
2300 Good Hope Rd. SE
Apt. 1028
Washington, DC 20020


Bridgie Wilkerson
2320 Good Hope Rd. SE
Apt. 0003
Washington, DC 20020


Brittany Hayes
2330 Good Hope Rd. SE
Apt. 0809
Washington, DC 20020


Brittany Wallace
2330 Good Hope Rd. SE
Apt. 0509
Washington, DC 20020


Calandra Avent
2300 Good Hope Rd. SE
Apt. 1025
Washington, DC 20020

Carl Jones
2302 Good Hope Rd. SE
Apt. 0204
Washington, DC 20020


Carl Madison
2300 Good Hope Rd. SE
Apt. 0712
Washington, DC 20020


Carla Cooper
2300 Good Hope Rd. SE
Apt. 0825
Washington, DC 20020


Carmen Morar
2330 Good Hope Rd. SE
Apt. 1011
Washington, DC 20020


Carol Coleman
2300 Good Hope Rd. SE
Apt. 0529
Washington, DC 20020


Carolyn McClelland
2330 Good Hope Rd. SE
Apt. 1014
Washington, DC 20020


Carolyn Russell
2300 Good Hope Rd. SE
Apt. 1022
Washington, DC 20020


Carolyn Russell- Snipes
2330 Good Hope Rd. SE
Apt. 0806
Washington, DC 20020

Carpet Discounter & Wholesaler
Inc.
Mostafa Norooz
8807 Central Avenue
Capitol Heights, MD 20743

Cassandra Smith
2300 Good Hope Rd. SE
Apt. 0213
Washington, DC 20020

Castle Sprinkler & Alarm, Inc.
5114 College Avenue
College Park, MD 20740

Catherine Hines
2330 Good Hope Rd. SE
Apt. 0713
Washington, DC 20020

Cerise Logan
2300 Good Hope Rd. SE
Apt. 0618
Washington, DC 20020

Charles Frazier
2300 Good Hope Rd. SE
Apt. 0821
Washington, DC 20020

Charles Kent
2304 Good Hope Rd. SE
Apt. 0201
Washington, DC 20020

Charles Turner
2300 Good Hope Rd. SE
Apt. 0121
Washington, DC 20020

Charline Smith
2330 Good Hope Rd. SE
Apt. 0203
Washington, DC 20020


Cheri Snyder
2330 Good Hope Rd. SE
Apt. 0815
Washington, DC 20020


Cherrise Tyler
2324 Good Hope Rd. SE
Apt. 0103
Washington, DC 20020


Cheryl Boykins
2300 Good Hope Rd. SE
Apt. 0517
Washington, DC 20020


Cheryl Miller
2300 Good Hope Rd. SE
Apt. 0216
Washington, DC 20020


Chiyan Smith
2300 Good Hope Rd. SE
Apt. 1102
Washington, DC 20020


Chizoba Mora
2330 Good Hope Rd. SE
Apt. 1001
Washington, DC 20020


Christopher Scott
2316 Good Hope Rd. SE
Apt. 0204
Washington, DC 20020

Cierra Spriggs
2300 Good Hope Rd. SE
Apt. 0107
Washington, DC 20020


Cintas
Curtis Hatten
PO BOX 630803
Cincinnati, OH 45263-0803


Cintas Corp
Karen Smith
PO BOX 630803
Cincinnati, OH 45263


Cintas Corporation #41
Tammy Cohen
PO BOX 6308-3
Cincinnati, OH 45263


Cintas Corporation No 2
PO BOX 630803
Cincinnati, OH 45262


Claudete Duckett
2324 Good Hope Rd. SE
Apt. 0101
Washington, DC 20020


Comcast Business
Legal Response Center
1800 Bishops Gate Blvd.
Mount Laurel, NJ 08054


Community System
2300 Good Hope Rd. SE
Apt. 0108
Washington, DC 20020

Community System
2300 Good Hope Rd. SE
Apt. 0310
Washington, DC 20020


Conchita Hembry
2320 Good Hope Rd. SE
Apt. 0202
Washington, DC 20020


Coneshea WIlliams
2330 Good Hope Rd. SE
Apt. 0609
Washington, DC 20020


Constance McDade
2300 Good Hope Rd. SE
Apt. 0903
Washington, DC 20020


Corderro Harris
2300 Good Hope Rd. SE
Apt. 1004
Washington, DC 20020


Corey Roberson
2300 Good Hope Rd. SE
Apt. 0616
Washington, DC 20020


Cory McNeal
2304 Good Hope Rd. SE
Apt. 0003
Washington, DC 20020


Courtney Green
2330 Good Hope Rd. SE
Apt. 0417
Washington, DC 20020

Courtney Long
2308 Good Hope Rd. SE
Apt. 0102
Washington, DC 20020


Courtney Mcdonnough
2308 Good Hope Rd. SE
Apt. 0103
Washington, DC 20020


Crystal Lee
2330 Good Hope Rd. SE
Apt. 1006
Washington, DC 20020


Curtis Taylor
2330 Good Hope Rd. SE
Apt. 0220
Washington, DC 20020


Cyneshia Tyler
2330 Good Hope Rd. SE
Apt. 0708
Washington, DC 20020


Cynthia Adams
2300 Good Hope Rd. SE
Apt. 0322
Washington, DC 20020


Cynthia Bassil
2302 Good Hope Rd. SE
Apt. 0003
Washington, DC 20020


Cynthia Bonner-Wood
2300 Good Hope Rd. SE
Apt. 0504
Washington, DC 20020

Cynthia Hart
2330 Good Hope Rd. SE
Apt. 0819
Washington, DC 20020


Cynthia Smith
2330 Good Hope Rd. SE
Apt. 1005
Washington, DC 20020


Daiquon Jones
2330 Good Hope Rd. SE
Apt. 0404
Washington, DC 20020


Dalilah Petties
2300 Good Hope Rd. SE
Apt. 1115
Washington, DC 20020


Dameka Black
2312 Good Hope Rd. SE
Apt. 0020
Washington, DC 20020


Dana Cunningham
2300 Good Hope Rd. SE
Apt. 0501
Washington, DC 20020


Dana Williams
2300 Good Hope Rd. SE
Apt. 1029
Washington, DC 20020


Danetta Johnson
2330 Good Hope Rd. SE
Apt. 0613
Washington, DC 20020

Daniel Hernandez
2316 Good Hope Rd. SE
Apt. 0103
Washington, DC 20020

Daniel Wimbley
2300 Good Hope Rd. SE
Apt. 1123
Washington, DC 20020

Danielle Pleasant
2300 Good Hope Rd. SE
Apt. 0221
Washington, DC 20020

Danielle Rice
2330 Good Hope Rd. SE
Apt. 0811
Washington, DC 20020

Darlene Reeder
2300 Good Hope Rd. SE
Apt. 0808
Washington, DC 20020

Darneta Evans
2312 Good Hope Rd. SE
Apt. 0103
Washington, DC 20020

Dashon Capies
2330 Good Hope Rd. SE
Apt. 0902
Washington, DC 20020

Dasia Brown
2330 Good Hope Rd. SE
Apt. 1211
Washington, DC 20020

Daveina Williams
2320 Good Hope Rd. SE
Apt. 0040
Washington, DC 20020

David Green
2316 Good Hope Rd. SE
Apt. 0040
Washington, DC 20020

Dayonna Pixley
2300 Good Hope Rd. SE
Apt. 0807
Washington, DC 20020

DC Water
Customer Service Department
PO BOX 97200
Washington, DC 20090

DeAndra Holmes
2308 Good Hope Rd. SE
Apt. 0010
Washington, DC 20020

Debbie Smoot
2300 Good Hope Rd. SE
Apt. 0321
Washington, DC 20020

Deborah Pugh
2300 Good Hope Rd. SE
Apt. 0629
Washington, DC 20020

Dedra Diggs
2330 Good Hope Rd. SE
Apt. 1106
Washington, DC 20020

Deja Harrell
2302 Good Hope Rd. SE
Apt. 0103
Washington, DC 20020


Demetrice Bradford
2300 Good Hope Rd. SE
Apt. 0610
Washington, DC 20020


Deneen Newton
2330 Good Hope Rd. SE
Apt. 0907
Washington, DC 20020


Denice Speed
2330 Good Hope Rd. SE
Apt. 0109
Washington, DC 20020


Denise Holmes
2330 Good Hope Rd. SE
Apt. 0211
Washington, DC 20020


Deshawn Williams
2308 Good Hope Rd. SE
Apt. 0101
Washington, DC 20020


Desiree Robinson
2300 Good Hope Rd. SE
Apt. 1127
Washington, DC 20020


Desmond Qualey
2312 Good Hope Rd. SE
Apt. 0202
Washington, DC 20020

Devin Wise
2330 Good Hope Rd. SE
Apt. 0601
Washington, DC 20020


Dexter Allen
2300 Good Hope Rd. SE
Apt. 0227
Washington, DC 20020


Dezarey Thomas
2300 Good Hope Rd. SE
Apt. 0426
Washington, DC 20020


Dianne Hall
2330 Good Hope Rd. SE
Apt. 0420
Washington, DC 20020


Dijon Thomas
2304 Good Hope Rd. SE
Apt. 0102
Washington, DC 20020


Direct Supplies Warehouse
Rosa Cristiano
PO BOX 742
Lodi, NJ 07644


Discount Banners and Signs
Hix Hardy
PO BOX 115
Keller, TX 76244


Divonne Patterson
2330 Good Hope Rd. SE
Apt. 0914
Washington, DC 20020

Dodson Pest Control
Brandie Hostetter
PO BOX 10249
Lynchburg, VA 24506


Donald Lincoln
2300 Good Hope Rd. SE
Apt. 0701
Washington, DC 20020


Donashia Mclean
2330 Good Hope Rd. SE
Apt. 0212
Washington, DC 20020


Donmanica Delaney
2330 Good Hope Rd. SE
Apt. 0501
Washington, DC 20020


Donna Darby
2330 Good Hope Rd. SE
Apt. 0707
Washington, DC 20020


Donnita Collins
2330 Good Hope Rd. SE
Apt. 0915
Washington, DC 20020


Doris Williams
2330 Good Hope Rd. SE
Apt. 0615
Washington, DC 20020


Dorothy Brown
2330 Good Hope Rd. SE
Apt. 0614
Washington, DC 20020

Dyrah Hall
2300 Good Hope Rd. SE
Apt. 0503
Washington, DC 20020


Earlie Robinson
2300 Good Hope Rd. SE
Apt. 0302
Washington, DC 20020


Earline Buie-Miller
2300 Good Hope Rd. SE
Apt. 0209
Washington, DC 20020


Earlisha Williams
2316 Good Hope Rd. SE
Apt. 0030
Washington, DC 20020


Ebony Burnett
2300 Good Hope Rd. SE
Apt. 0316
Washington, DC 20020


Ebony Price
2312 Good Hope Rd. SE
Apt. 0003
Washington, DC 20020


Edmund Stinnie
2300 Good Hope Rd. SE
Apt. 0726
Washington, DC 20020


Edson Campbell
2330 Good Hope Rd. SE
Apt. 1013
Washington, DC 20020

Eleanor Ship
2304 Good Hope Rd. SE
Apt. 0101
Washington, DC 20020


Eleanore Brown
2300 Good Hope Rd. SE
Apt. 1001
Washington, DC 20020


Elijah Bartholomew
2300 Good Hope Rd. SE
Apt. 0905
Washington, DC 20020


Elina Ferrer
2300 Good Hope Rd. SE
Apt. 0112
Washington, DC 20020


Emerald Plumbing Company, LLC
Roderick Neither
PO BOX 1626
Alexandria, VA 22313


Emma Brown
2330 Good Hope Rd. SE
Apt. 0817
Washington, DC 20020


Eric Britton
2330 Good Hope Rd. SE
Apt. 1223
Washington, DC 20020


Erica Jones
2324 Good Hope Rd. SE
Apt. 0201
Washington, DC 20020

Erica West
2300 Good Hope Rd. SE
Apt. 0824
Washington, DC 20020

Errol Briffiths
2330 Good Hope Rd. SE
Apt. 1120
Washington, DC 20020

Ethelene Perry
2312 Good Hope Rd. SE
Apt. 0104
Washington, DC 20020

Eunice Myers
2300 Good Hope Rd. SE
Apt. 0110
Washington, DC 20020

F.H Star Painting Services
Fidel Hernandez
14708 Flintstone Lane
Silver Spring, MD 20905

Felicia Johnson
2324 Good Hope Rd. SE
Apt. 0030
Washington, DC 20020

Francine Gladden
2300 Good Hope Rd. SE
Apt. 0125
Washington, DC 20020

Francoise Lamar
2308 Good Hope Rd. SE
Apt. 0104
Washington, DC 20020

Frank Saunders
2300 Good Hope Rd. SE
Apt. 0520
Washington, DC 20020

Fred Hopkins
2300 Good Hope Rd. SE
Apt. 1007
Washington, DC 20020

Freddie Caldwell
2330 Good Hope Rd. SE
Apt. 0823
Washington, DC 20020

Fredrick Wiggins
2300 Good Hope Rd. SE
Apt. 0614
Washington, DC 20020

Frieda Alston
2330 Good Hope Rd. SE
Apt. 0111
Washington, DC 20020

Funmilola Boboye
2330 Good Hope Rd. SE
Apt. 0917
Washington, DC 20020

George Brown
2300 Good Hope Rd. SE
Apt. 0519
Washington, DC 20020

George Brown
2330 Good Hope Rd. SE
Apt. 0620
Washington, DC 20020

Georgia Brown
2330 Good Hope Rd. SE
Apt. 0214
Washington, DC 20020


Gerald Alexander
2300 Good Hope Rd. SE
Apt. 0617
Washington, DC 20020


Gerald Waddell
2324 Good Hope Rd. SE
Apt. 0104
Washington, DC 20020


Geraldine Singletary
2330 Good Hope Rd. SE
Apt. 0618
Washington, DC 20020


Gertrude Johnson
2330 Good Hope Rd. SE
Apt. 0619
Washington, DC 20020


Ghislain Nguembi
2300 Good Hope Rd. SE
Apt. 0828
Washington, DC 20020


Gillian Bates
2312 Good Hope Rd. SE
Apt. 0101
Washington, DC 20020


Gina Miller
2330 Good Hope Rd. SE
Apt. 0616
Washington, DC 20020

Gloria Saunders
2330 Good Hope Rd. SE
Apt. 0920
Washington, DC 20020


Gloria Ward
2302 Good Hope Rd. SE
Apt. 0040
Washington, DC 20020


Good Company Hope
2300 Good Hope Rd. SE
Apt. 0002
Washington, DC 20020


Good Company Hope
2300 Good Hope Rd. SE
Apt. 0305
Washington, DC 20020


Good Hope LLC
2300 Good Hope Rd. SE
Apt. 0003
Washington, DC 20020


Grace Peters
2330 Good Hope Rd. SE
Apt. 0418
Washington, DC 20020


Green Scene Landscaping, Inc.
2810 Navarre Drive
Chevy Chase, MD 20815


Guernsey Inc.
Gordon Thrall
PO BOX 10846
Chantilly, VA 20153

Gwendolyn Stover
2300 Good Hope Rd. SE
Apt. 0118
Washington, DC 20020


Hands on Electric
Kevin Williams
454 Burns St SE
Washington, DC 20019


HandyTrac System, LLC
510 Staghorn Court
Alpharetta, GA 30004


Happy Summers
PO BOX 47465
District Height, MD 20753


Harold James
2304 Good Hope Rd. SE
Apt. 0020
Washington, DC 20020


Harold Thompson
2300 Good Hope Rd. SE
Apt. 0703
Washington, DC 20020


Harriet Ross
2330 Good Hope Rd. SE
Apt. 0521
Washington, DC 20020


HD Supply Facilities Maintena-
nce
PO BOX 509058
San Diego, CA 92150

Heart National Corporation
PO BOX 639
Newington, VA 22122


Heaven Thomas
2300 Good Hope Rd. SE
Apt. 0429
Washington, DC 20020


Henry King
2330 Good Hope Rd. SE
Apt. 0816
Washington, DC 20020


Henry Swain
2330 Good Hope Rd. SE
Apt. 0309
Washington, DC 20020


Herbert Day
2302 Good Hope Rd. SE
Apt. 0010
Washington, DC 20020


Herbert Smith
2330 Good Hope Rd. SE
Apt. 1010
Washington, DC 20020


Hope Found Hope Found Inc.
2330 Good Hope Rd. SE
Apt. 0310
Washington, DC 20020


Hope Proctor
2330 Good Hope Rd. SE
Apt. 0222
Washington, DC 20020

Hubert Neal
2300 Good Hope Rd. SE
Apt. 0228
Washington, DC 20020


Ieema Gaston
2300 Good Hope Rd. SE
Apt. 0709
Washington, DC 20020


Ieshia Leonard
2300 Good Hope Rd. SE
Apt. 0106
Washington, DC 20020


Incorporating Services, Ltd
3500 S Dupont Hwy
Dover, DE 19901


Iris Moore
2300 Good Hope Rd. SE
Apt. 0606
Washington, DC 20020


Iris Thomas
2300 Good Hope Rd. SE
Apt. 0127
Washington, DC 20020


Isabella Masale
2300 Good Hope Rd. SE
Apt. 0428
Washington, DC 20020


Isiah Johnson
2300 Good Hope Rd. SE
Apt. 1101
Washington, DC 20020

Isreal Hines
2330 Good Hope Rd. SE
Apt. 0512
Washington, DC 20020


Izmira Aitch
2330 Good Hope Rd. SE
Apt. 0905
Washington, DC 20020


Jacklyn Morgan
2300 Good Hope Rd. SE
Apt. 0713
Washington, DC 20020


Jacob Oliver
2330 Good Hope Rd. SE
Apt. 0107
Washington, DC 20020


Jacqueline Johnson
2330 Good Hope Rd. SE
Apt. 0421
Washington, DC 20020


Jacqueline Williams
2330 Good Hope Rd. SE
Apt. 0603
Washington, DC 20020


JaJa Parker
2300 Good Hope Rd. SE
Apt. 0116
Washington, DC 20020


Jalesa Lindsey
2308 Good Hope Rd. SE
Apt. 0203
Washington, DC 20020

JaMeia Malloy
2330 Good Hope Rd. SE
Apt. 1101
Washington, DC 20020


James Arnold
2300 Good Hope Rd. SE
Apt. 0908
Washington, DC 20020


James Brown
2300 Good Hope Rd. SE
Apt. 0318
Washington, DC 20020


James Duncan
2300 Good Hope Rd. SE
Apt. 0918
Washington, DC 20020


James Ferrell
2330 Good Hope Rd. SE
Apt. 0405
Washington, DC 20020


James Giles
2300 Good Hope Rd. SE
Apt. 0826
Washington, DC 20020


James Higgins
2300 Good Hope Rd. SE
Apt. 0628
Washington, DC 20020


James Hunt
2330 Good Hope Rd. SE
Apt. 0916
Washington, DC 20020

James Marshall
2330 Good Hope Rd. SE
Apt. 0306
Washington, DC 20020


James Robinson
2330 Good Hope Rd. SE
Apt. 1116
Washington, DC 20020


James Ross
2330 Good Hope Rd. SE
Apt. 0505
Washington, DC 20020


Janay Lindsay
2320 Good Hope Rd. SE
Apt. 0102
Washington, DC 20020


Janice Sanker
2300 Good Hope Rd. SE
Apt. 0522
Washington, DC 20020


Jasman Bell
2300 Good Hope Rd. SE
Apt. 0511
Washington, DC 20020


Jasmine Miles
2300 Good Hope Rd. SE
Apt. 0406
Washington, DC 20020


Jasmine Singletary
2300 Good Hope Rd. SE
Apt. 1109
Washington, DC 20020

Jatan Tipps
2300 Good Hope Rd. SE
Apt. 1116
Washington, DC 20020


Jean Gillis
2304 Good Hope Rd. SE
Apt. 0203
Washington, DC 20020


Jeffery Wiggins
2312 Good Hope Rd. SE
Apt. 0102
Washington, DC 20020


Jeffrey Haddock
2330 Good Hope Rd. SE
Apt. 1123
Washington, DC 20020


Jennifer Wade
2300 Good Hope Rd. SE
Apt. 0927
Washington, DC 20020


Jerneava Hucks
2330 Good Hope Rd. SE
Apt. 0818
Washington, DC 20020


Jesse Wade
2300 Good Hope Rd. SE
Apt. 0612
Washington, DC 20020


Jewel Sims
2300 Good Hope Rd. SE
Apt. 0208
Washington, DC 20020

Joane Audena
2300 Good Hope Rd. SE
Apt. 0801
Washington, DC 20020

Joe King
2330 Good Hope Rd. SE
Apt. 1110
Washington, DC 20020

John Craig
2300 Good Hope Rd. SE
Apt. 0928
Washington, DC 20020

John Thomas
2300 Good Hope Rd. SE
Apt. 0513
Washington, DC 20020

John Williams
2300 Good Hope Rd. SE
Apt. 0409
Washington, DC 20020

Jonnette Jones
2330 Good Hope Rd. SE
Apt. 0423
Washington, DC 20020

Jordan Hawkes
2316 Good Hope Rd. SE
Apt. 0102
Washington, DC 20020

Jose Mendoza
2330 Good Hope Rd. SE
Apt. 0912
Washington, DC 20020

Joseph Murphy Jr
2330 Good Hope Rd. SE
Apt. 0414
Washington, DC 20020


Joseph Perry
2300 Good Hope Rd. SE
Apt. 0920
Washington, DC 20020


Joseph Phillips
2330 Good Hope Rd. SE
Apt. 0709
Washington, DC 20020


Joseph Thompson
2300 Good Hope Rd. SE
Apt. 0809
Washington, DC 20020


Josseline Martinez
2300 Good Hope Rd. SE
Apt. 0526
Washington, DC 20020


Joyce Asiamah
2330 Good Hope Rd. SE
Apt. 0304
Washington, DC 20020


Joyce Hayes
2320 Good Hope Rd. SE
Apt. 0101
Washington, DC 20020


Joyce Webb-bridges
2330 Good Hope Rd. SE
Apt. 0410
Washington, DC 20020

Juanita Harris
2300 Good Hope Rd. SE
Apt. 0516
Washington, DC 20020


Juankema Hutchinson
2330 Good Hope Rd. SE
Apt. 0413
Washington, DC 20020


Julia Young- El
2330 Good Hope Rd. SE
Apt. 0506
Washington, DC 20020


Juniah Joyette
2300 Good Hope Rd. SE
Apt. 1011
Washington, DC 20020


Justin May
2300 Good Hope Rd. SE
Apt. 0615
Washington, DC 20020


Justin Wilson
2330 Good Hope Rd. SE
Apt. 0221
Washington, DC 20020


Kamyra Davis
2300 Good Hope Rd. SE
Apt. 0708
Washington, DC 20020


Karin Oladipupo
2300 Good Hope Rd. SE
Apt. 0509
Washington, DC 20020

Kastle Systems LLC
Accounts Receivable
PO BOX 781263
Philadelphia, PA 19178


Kathy Moore
2330 Good Hope Rd. SE
Apy. 0318
Washington, DC 20020


Katrina Washington
2330 Good Hope Rd. SE
Apt. 0814
Washington, DC 20020


Kay Gaskin
2304 Good Hope Rd. SE
Apt. 0002
Washington, DC 20020


Keena Hawkins
2308 Good Hope Rd. SE
Apt. 0040
Washington, DC 20020


Keimare McClary
2300 Good Hope Rd. SE
Apt. 0405
Washington, DC 20020


Keita Vanterpool
2300 Good Hope Rd. SE
Apt. 0916
Washington, DC 20020


Keith Jackson
2330 Good Hope Rd. SE
Apt. 0517
Washington, DC 20020

Keith Way
2300 Good Hope Rd. SE
Apt. 0904
Washington, DC 20020


Kelli Johnson
2300 Good Hope Rd. SE
Apt. 0806
Washington, DC 20020


Kelly Kerns
2330 Good Hope Rd. SE
Apt. 0210
Washington, DC 20020


Kendra Jones
2300 Good Hope Rd. SE
Apt. 1027
Washington, DC 20020


Kendra Williams
2300 Good Hope Rd. SE
Apt. 0521
Washington, DC 20020


Kenneth Hall
2300 Good Hope Rd. SE
Apt. 1107
Washington, DC 20020


Kevin Butler
2300 Good Hope Rd. SE
Apt. 0814
Washington


Kia Lucas
2300 Good Hope Rd. SE
Apt. 0410
Washington, DC 20020

Kierra OBrien
2308 Good Hope Rd. SE
Apt. 0020
Washington, DC 20020


Kim Lyons
2300 Good Hope Rd. SE
Apt. 0212
Washington, DC 20020


Kimberly Brown
2300 Good Hope Rd. SE
Apt. 0105
Washington, DC 20020


Kolb Electric, Inc.
Kalifa Byrd
8530 Cinder Bed Rd Ste 1400
Suite 1400
Lorton, VA 22079-1491


Kristi Burton
2330 Good Hope Rd. SE
Apt. 0319
Washington, DC 20020


Labe Tchankoume
2330 Good Hope Rd. SE
Apt. 0415
Washington, DC 20020


Lakisha Love
2324 Good Hope Rd. SE
Apt. 0010
Washington, DC 20020


Lamisha Smith
2330 Good Hope Rd. SE
Apt. 0904
Washington, DC 20020

Lamont Bomar
2300 Good Hope Rd. SE
Apt. 1124
Washington, DC 20020


Lamonte Maxwell
PO BOX 3114
Newport News, VA 23603


LaRay Barnes
2300 Good Hope Rd. SE
Apt. 0725
Washington, DC 20020


Larry Bridgeforth
2300 Good Hope Rd. SE
Apt. 0103
Washington, DC 20020


Larry Brown
2330 Good Hope Rd. SE
Apt. 0801
Washington, DC 20020


LaShaun Lowery
2300 Good Hope Rd. SE
Apt. 0215
Washington, DC 20020


Latricla Davis
2300 Good Hope Rd. SE
Apt. 0917
Washington, DC 20020


Lauretta Stevenson
2330 Good Hope Rd. SE
Apt. 0810
Washington, DC 20020

Leah Blackwell
2330 Good Hope Rd. SE
Apt. 0719
Washington, DC 20020


Leatrice Wharton
2300 Good Hope Rd. SE
Apt. 0415
Washington, DC 20020


Leon Wilson
2300 Good Hope Rd. SE
Apt. 0604
Washington, DC 20020


Leona Littles
2300 Good Hope Rd. SE
Apt. 0823
Washington, DC 20020


Lesa Campbell
2312 Good Hope Rd. SE
Apt. 0030
Washington, DC 20020


Lewis King
2330 Good Hope Rd. SE
Apt. 1019
Washington, DC 20020


Lewis Roberts
2300 Good Hope Rd. SE
Apt. 0414
Washington, DC 20020


Lillian Moore
2330 Good Hope Rd. SE
Apt. 1112
Washington, DC 20020

Lina Barringer
2300 Good Hope Rd. SE
Apt. 1002
Washington, DC 20020


Linda Hawkins
2300 Good Hope Rd. SE
Apt. 0413
Washington, DC 20020


Linda Ingram
2300 Good Hope Rd. SE
Apt. 0319
Washington, DC 20020


Linda Striggles
2300 Good Hope Rd. SE
Apt. 0325
Washington, DC 20020


Linda Wilson
2330 Good Hope Rd. SE
Apt. 1017
Washington, DC 20020


Lisa Cook
2330 Good Hope Rd. SE
Apt. 1009
Washington, DC 20020


Lisa Jenkins
2330 Good Hope Rd. SE
Apt. 0510
Washington, DC 20020


Lisa Sumpter
2300 Good Hope Rd. SE
Apt. 0327
Washington, DC 20020

Lisa Switzer
2330 Good Hope Rd. SE
Apt. 0910
Washington, DC 20020


Lorenzo Sanders
2300 Good Hope Rd. SE
Apt. 0126
Washington, DC 20020


Loreta Cunningham
2330 Good Hope Rd. SE
Apt. 1218
Washington, DC 20020


Lorna Samonte
2300 Good Hope Rd. SE
Apt. 0223
Washington, DC 20020


Lowes Pro Supply
Lowes Supply
PO BOX 301451
Dallas, TX 75303


Lowton Williams
2330 Good Hope Rd. SE
Apt. 0702
Washington, DC 20020


Lugenia Shaw
2324 Good Hope Rd. SE
Apt. 0102
Washington, DC 20020


Luther Cook
2330 Good Hope Rd. SE
Apt. 0807
Washington, DC 20020

Mablean Carter
2330 Good Hope Rd. SE
Apt. 1207
Washington, DC 20020


Madeline Green
2300 Good Hope Rd. SE
Apt. 0323
Washington, DC 20020


Mae Branch
2300 Good Hope Rd. SE
Apt. 0816
Washington, DC 20020


Major Coward
2300 Good Hope Rd. SE
Apt. 0924
Washington, DC 20020


Manpower Cleaning Services LLC
Estacia Shirley
10640 Campus way S #159
Upper Marlboro, MD 20774


Marc Coleman
2330 Good Hope Rd. SE
Apt. 1002
Washington, DC 20020


Marche Hampton
2320 Good Hope Rd. SE
Apt. 0030
Washington, DC 20020


Marcia Robinson
2300 Good Hope Rd. SE
Apt. 0308
Washington, DC 20020

Marcus & Millichap
7200 Wisconsin Ave.
Suite 1101
Bethesda, MD 20614


Marcus Faison
2300 Good Hope Rd. SE
Apt. 0607
Washington, DC 20020


Marcus Fleming
2330 Good Hope Rd. SE
Apt. 1022
Washington, DC 20020


Marcus Reynolds
2330 Good Hope Rd. SE
Apt. 0301
Washington, DC 20020


Maria Newman
2330 Good Hope Rd. SE
Apt. 0503
Washington, DC 20020


Maria Odemns
2300 Good Hope Rd. SE
Apt. 0418
Washington, DC 20020


Marian McKenzie
2320 Good Hope Rd. SE
Apt. 0103
Washington, DC 20020


Marie Hardy
2300 Good Hope Rd. SE
Apt. 0422
Washington, DC 20020

Marie Love
2330 Good Hope Rd. SE
Apt. 1020
Washington, DC 20020


Marie Turner
2324 Good Hope Rd. SE
Apt. 0202
Washington, DC 20020


Marion Wilson
2300 Good Hope Rd. SE
Apt. 0505
Washington, DC 20020


Marjorie Freeman
2330 Good Hope Rd. SE
Apt. 0805
Washington, DC 20020


Marlena Richardson
2330 Good Hope Rd. SE
Apt. 0323
Washington, DC 20020


Marlene Tonge
2300 Good Hope Rd. SE
Apt. 1110
Washington, DC 20020


Marlina Williams
2300 Good Hope Rd. SE
Apt. 0309
Washington, DC 20020


Marquita Johnson
2330 Good Hope Rd. SE
Apt. 0919
Washington, DC 20020

Marsha Miller
2300 Good Hope Rd. SE
Apt. 0307
Washington, DC 20020


Marty Simms
2330 Good Hope Rd. SE
Apt. 1117
Washington, DC 20020


Marvin Patterson
2300 Good Hope Rd. SE
Apt. 0714
Washington, DC 20020


Mary Choate
2300 Good Hope Rd. SE
Apt. 1019
Washington, DC 20020


Mary Jones
2304 Good Hope Rd. SE
Apt. 0010
Washington, DC 20020


Mary Lewis
2300 Good Hope Rd. SE
Apt. 0728
Washington, DC 20020


Mary Lyttle
2302 Good Hope Rd. SE
Apt. 0102
Washington, DC 20020


Maurice Colter
2300 Good Hope Rd. SE
Apt. 0621
Washington, DC 20020

Maxwell Finish Inc.
Carlos Lazo
PO BOX 1484
Temple Hills, MD 20757


May Evans
2330 Good Hope Rd. SE
Apt. 0507
Washington, DC 20020


Melanie Bellamy
2330 Good Hope Rd. SE
Apt. 0305
Washington, DC 20020


Melverna Wheeler
2330 Good Hope Rd. SE
Apt. 0812
Washington, DC 20020


Melvin Broadus
2300 Good Hope Rd. SE
Apt. 1118
Washingotn, DC 20020


Melvin Smith
2330 Good Hope Rd. SE
Apt. 0213
Washington, DC 20020


Mercy Smith
2302 Good Hope Rd. SE
Apt. 0030
Washington, DC 20020


Mia Duvall
2330 Good Hope Rd. SE
Apt. 0704
Washington, DC 20020

Miah Heiskell-Bryant
2300 Good Hope Rd. SE
Apt. 0620
Washington, DC 20020


Michael Jackson
2300 Good Hope Rd. SE
Apt. 1103
Washington, DC 20020


Michael Jenkins
2330 Good Hope Rd. SE
Apt. 0705
Washington, DC 20020


Michael Pearson
2330 Good Hope Rd. SE
Apt. 0715
Washington, DC 20020


Michael Rayfield
2300 Good Hope Rd. SE
Apt. 0311
Washington, DC 20020


Michael Wise
2330 Good Hope Rd. SE
Apt. 0403
Washington, DC 20020


Michelle Fearn
2316 Good Hope Rd. SE
Apt. 0020
Washington, DC 20020


Michelle Talley
2330 Good Hope Rd. SE
Apt. 1212
Washington, DC 20020

Michelle Tate
2300 Good Hope Rd. SE
Apt. 0226
Washington, DC 20020


Mittie Johnson
2300 Good Hope Rd. SE
Apt. 0602
Washington, DC 20020


Monae Granderson
2300 Good Hope Rd. SE
Apt. 0113
Washington, DC 20020


Monchell Robinson
2330 Good Hope Rd. SE
Apt. 0513
Washington, DC 20020


Monelle Holmes
2330 Good Hope Rd. SE
Apt. 1008
Washington, DC 20020


Monica Jones
2330 Good Hope Rd. SE
Apt. 0701
Washington, DC 20020


Monique Harvey
2330 Good Hope Rd. SE
Apt. 0302
Washington, DC 20020


Monique Roberts
2300 Good Hope Rd. SE
Apt. 1020
Washington, DC 20020

Monique Williams
2330 Good Hope Rd. SE
Apt. 0621
Washington, DC 20020


Mubarak Mahmud
2330 Good Hope Rd. SE
Apt. 1201
Washington, DC 20020


Naclick Webb
2330 Good Hope Rd. SE
Apt. 0821
Washington, DC 20020


Nakkia McRae
2300 Good Hope Rd. SE
Apt. 0622
Washington, DC 20020


Nancy Holland
2330 Good Hope Rd. SE
Apt. 0923
Washington, DC 20020


Natasha Spencer
2300 Good Hope Rd. SE
Apt. 0312
Washington, DC 20020


Nathaniel Cousar
2300 Good Hope Rd. SE
Apt. 0420
Washington, DC 20020


Nathaniel Welch
2300 Good Hope Rd. SE
Apt. 0124
Washington, DC 20020

Nicole Sulluvan
2300 Good Hope Rd. SE
Apt. 0605
Washington, DC 20020


Nicole Williams
2330 Good Hope Rd. SE
Apt. 1119
Washington, DC 20020


Nigel Charles
2330 Good Hope Rd. SE
Apt. 0717
Washington, DC 20020


Nile Franks
2320 Good Hope Rd. SE
Apt. 0204
Washington, DC 20020


Nixon Peabody LLP
PO BOX 28012
New York, NY 10087-8012


Nora Almendarez
2300 Good Hope Rd. SE
Apt. 0324
Washington, DC 20020


Nora Salmeron
2300 Good Hope Rd. SE
Apt. 0913
Washington, DC 20020


Norma Brooks
2300 Good Hope Rd. SE
Apt. 1016
Washington, DC 20020

Norma-Jean Stewart
2300 Good Hope Rd. SE
Apt. 0214
Washington, DC 20020


Occupancy Heroes Inc.
Sabrina Robinson
PO BOX 681596
Charlotte, NC 28216


Ofili Attoh
2300 Good Hope Rd. SE
Apt. 1003
Washington, DC 20020


Oliver Gomes
2300 Good Hope Rd. SE
Apt. 1026
Washington, DC 20020


Olivia Thomas
2300 Good Hope Rd. SE
Apt. 0315
Washington, DC 20020


Omar Saibou
2304 Good Hope Rd. SE
Apt. 0030
Washington, DC 20020


Omni Business Solutions LLC
2850 Eisenhower Avenue
Suite L400
Alexandria, VA 22314


Osaretin Obaseki
2300 Good Hope Rd. SE
Apt. 0423
Washington, DC 20020

Pamela West
2302 Good Hope Rd. SE
Apt. 0020
Washington, DC 20020


Patrice Bruce
2330 Good Hope Rd. SE
Apt. 0804
Washington, DC 20020


Patrice Cunningham
2300 Good Hope Rd. SE
Apt. 1119
Washington, DC 20020


Patricia Brown
2330 Good Hope Rd. SE
Apt. 0921
Washington, DC 20020


Patricia Callahan
2300 Good Hope Rd. SE
Apt. 1125
Washington, DC 20020


Patricia Jones
2304 Good Hope Rd. SE
Apt. 0202
Washington, DC 20020


Patricia Thomas-Wright
2300 Good Hope Rd. SE
Apt. 0705
Washington, DC 20020


Paul Bryant
2300 Good Hope Rd. SE
Apt. 0729
Washington, DC 20020

Paul Sluby
2330 Good Hope Rd. SE
Apt. 1107
Washington, DC 20020


Paulette Green
2300 Good Hope Rd. SE
Apt. 0902
Washington, DC 20020


Pearlnetta Martin
2300 Good Hope Rd. SE
Apt. 0608
Washington, DC 20020


Pecolia Mwasalwiba
2330 Good Hope Rd. SE
Apt. 0721
Washington, DC 20020


Pepco
PO BOX 13608
Philadelphia, PA 19101


Philip Peoples
2300 Good Hope Rd. SE
Apt. 0702
Washington, DC 20020


Phyllis Edgar
2302 Good Hope Rd. SE
Apt. 0201
Washington, DC 20020


Premier Pool Management, Inc.
Georgeta Carroll Avenue
Suite B
Rockville, MD 20852

Professional Carpet Restorati-
on LLC
Immer Alvarado
151 Wesmond Drive
Alexandria, VA 22305


ProService Environmental LLC
Thomas Re
604 Brown Creek Drive
Mathews, NC 28104


Quandetta Davis
2300 Good Hope Rd. SE
Apt. 0217
Washington, DC 20020


Rachel Higdon
2330 Good Hope Rd. SE
Apt. 0317
Washington, DC 20020


Rakwon Gaston
2330 Good Hope Rd. SE
Apt. 0714
Washington, DC 20020


Ralph Dantley
2316 Good Hope Rd. SE
Apt. 0203
Washington, DC 20020


Ralph Ford
2300 Good Hope Rd. SE
Apt. 1005
Washington, DC 20020


Ramona Pugh
2330 Good Hope Rd. SE
Apt. 0411
Washington, DC 20020

Rasheeda Lucas
2330 Good Hope Rd. SE
Apt. 1016
Washington, DC 20020


Raul Cruz
2330 Good Hope Rd. SE
Apt. 0416
Washington, DC 20020


Rayenese Wynter
2300 Good Hope Rd. SE
Apt. 0923
Washington, DC 20020


Raymond White
2300 Good Hope Rd. SE
Apt. 0527
Washington, DC 20020


Rayonna Jones
2300 Good Hope Rd. SE
Apt. 0819
Washington, DC 20020


Rebekah Jackson
2330 Good Hope Rd. SE
Apt. 0605
Washington, DC 20020


Reginald Brooks
2300 Good Hope Rd. SE
Apt. 1117
Washington, DC 20020


Rekeya Baugh
2330 Good Hope Rd. SE
Apt. 0314
Washington, DC 20020

Renard Knight
2304 Good Hope Rd. SE
Apt. 0104
Washington, DC 20020


Renato Hoskins
2330 Good Hope Rd. SE
Apt. 1214
Washington, DC 20020


Renee Hordge
2330 Good Hope Rd. SE
Apt. 0219
Washington, DC 20020


Rennie Knight
2320 Good Hope Rd. SE
Apt. 0201
Washington, DC 20020


Rex Campbell
2300 Good Hope Rd. SE
Apt. 0128
Washington, DC 20020


Rhonda Mason
2300 Good Hope Rd. SE
Apt. 0922
Washington, DC 20020


Riccardo Postell
2300 Good Hope Rd. SE
Apt. 0711
Washington, DC 20020


Richard Byrd
2324 Good Hope Rd. SE
Apt. 0020
Washington, DC 20020

Richard Cypress
2312 Good Hope Rd. SE
Apt. 0204
Washington, DC 20020

Rita Hines
2300 Good Hope Rd. SE
Apt. 0524
Washington, DC 20020

Rober Sanders
2300 Good Hope Rd. SE
Apt. 1013
Washington, DC 20020

Robert Brown
2308 Good Hope Rd. SE
Apt. 0002
Washington, DC 20020

Robert Hawkins
2300 Good Hope Rd. SE
Apt. 0707
Washington, DC 20020

Robert Murphy
2300 Good Hope Rd. SE
Apt. 0627
Washington, DC 20020

Robert Price
2300 Good Hope Rd. SE
Apt. 0818
Washington, DC 20020

Roberta Miller
2300 Good Hope Rd. SE
Apt. 0717
Washington, DC 20020

Roberts Oxygen Company, Inc.
PO BOX 5507
Rockville, MD 20855


Robin Goggins
2330 Good Hope Rd. SE
Apt. 0703
Washington, DC 20020


Rochelle Gorham
2300 Good Hope Rd. SE
Apt. 1023
Washington, DC 20020


Rockville Printing & Graphics
Stephanie Jabic
736 Rockville Pike
Rockville, MD 20852


Rolanda Johnson
2300 Good Hope Rd. SE
Apt. 0911
Washington, DC 20020


Ron Williams
2330 Good Hope Rd. SE
Apt. 0316
Washington, DC 20020


Ronald Bellamy
2330 Good Hope Rd. SE
Apt. 0604
Washington, DC 20020


Ronald Bright
2300 Good Hope Rd. SE
Apt. 0704
Washington, DC 20020

Ronald Phillips
2300 Good Hope Rd. SE
Apt. 0804
Washington, DC 20020


Ronnetta Warren
2330 Good Hope Rd. SE
Apt. 0712
Washington, DC 20020


Ronyale Clarke
2300 Good Hope Rd. SE
Apt. 0404
Washington, DC 20020


Rosa Richardson
2330 Good Hope Rd. SE
Apt. 0303
Washington, DC 20020


Rosalind Young
2300 Good Hope Rd. SE
Apt. 0721
Washington, DC 20020


Rosemary Blackwell
2324 Good Hope Rd. SE
Apt. 0204
Washington, DC 20020


Rosemary Estes
2300 Good Hope Rd. SE
Apt. 0723
Washington, DC 20020


Rosetta Campbell
2300 Good Hope Rd. SE
Apt. 0303
Washington, DC 20020

Rosezena Jackson
2330 Good Hope Rd. SE
Apt. 0718
Washington, DC 20020


RSC Electrical & Mechanical
6035 Dix Street NE
Washington, DC 20019


Russell Green
2302 Good Hope Rd. SE
Apt. 0104
Washington, DC 20020


Russell Johnson
2308 Good Hope Rd. SE
Apt. 0202
Washington, DC 20020


Rylinda Rhodes
2300 Good Hope Rd. SE
Apt. 0508
Washington, DC 20020


Sabrea Smith
2300 Good Hope Rd. SE
Apt. 0722
Washington, DC 20020


Sahone Moore
2316 Good Hope Rd. SE
Apt. 0101
Washington, DC 20020


Sandra Bray
2300 Good Hope Rd. SE
Apt. 0518
Washington, DC 20020

Sandra Brown
2300 Good Hope Rd. SE
Apt. 0104
Washington, DC 20020


Sandra Wood
2330 Good Hope Rd. SE
Apt. 0207
Washington, DC 20020


Sarah Jackson
2320 Good Hope Rd. SE
Apt. 0203
Washington, DC 20020


Saviya Brown
2300 Good Hope Rd. SE
Apt. 0206
Washington, DC 20020


Selena Brown
2300 Good Hope Rd. SE
Apt. 0122
Washington, DC 20020


Semetrice Speight
2330 Good Hope Rd. SE
Apt. 0522
Washington, DC 20020


Shamika Hinton
2300 Good Hope Rd. SE
Apt. 0810
Washington, DC 20020


Shanisha Davis
2300 Good Hope Rd. SE
Apt. 1122
Washington, DC 20020

Shantia Douglas
2300 Good Hope Rd. SE
Apt. 0803
Washington, DC 20020


Sharon Gatlin
2300 Good Hope Rd. SE
Apt. 0225
Washington, DC 20020


Sharon Howard
2330 Good Hope Rd. SE
Apt. 0720
Washington, DC 20020


Shavae Nelson
2316 Good Hope Rd. SE
Apt. 0010
Washington, DC 20020


Shavonda Thomas
2330 Good Hope Rd. SE
Apt. 0208
Washington, DC 20020


Shawnta Hagans
2304 Good Hope Rd. SE
Apt. 0103
Washington, DC 20020


Shawntele Hatton
2316 Good Hope Rd. SE
Apt. 0202
Washington, DC 20020


Shaylah Hailes
2300 Good Hope Rd. SE
Apt. 0427
Washington, DC 20020

Shayona Brawner
2330 Good Hope Rd. SE
Apt. 0922
Washington, DC 20020


Sherwin Williams - Corp
PO BOX 2777499
Atlanta, GA 30384


Sheryl Ingram
2300 Good Hope Rd. SE
Apt. 0929
Washington, DC 20020


Sheryl McClean
2300 Good Hope Rd. SE
Apt. 0510
Washington, DC 20020


SK & B Remodeling Services LLC
Oscar Barahona
2566 Transom Place
Woodbridge, VA 22191


Solutex, Inc.
Jenny Ceballos
22635 Davis Drive
Sterling, VA 20164


SPE Independent Director LLC
7804 Fairview Rd #333
Charlotte, NC 28226


Stacey Murrell
2300 Good Hope Rd. SE
Apt. 0417
Washington, DC 20020

Staples Business Advantage
PO BOX 70242
Philadelphia, PA 19176


Star Boyd
2300 Good Hope Rd. SE
Apt. 0727
Washington, DC 20020


Stephen Williams
2330 Good Hope Rd. SE
Apt. 1202
Washington, DC 20020


Talia Terry
2300 Good Hope Rd. SE
Apt. 0115
Washington, DC 20020


Tamicka Lewis
2330 Good Hope Rd. SE
Apt. 0205
Washington, DC 20020


Tanya Linzy
2330 Good Hope Rd. SE
Apt. 1205
Washington, DC 20020


Tanya Miles
2330 Good Hope Rd. SE
Apt. 0518
Washington, DC 20020


Taron Watkins
2300 Good Hope Rd. SE
Apt. 0822
Washington, DC 20020

Tasha Hodge
2330 Good Hope Rd. SE
Apt. 0204
Washington, DC 20020


Tasha West
2316 Good Hope Rd. SE
Apt. 0201
Washington, DC 20020


Tawanna Harris
2330 Good Hope Rd. SE
Apt. 0105
Washington, DC 20020


Te`miya Zanders
2330 Good Hope Rd. SE
Apt. 0401
Washington, DC 20020


Teofila Rendon
2324 Good Hope Rd. SE
Apt. 0002
Washington, DC 20020


Teresa Lee
2330 Good Hope Rd. SE
Apt. 1015
Washington, DC 20020


Teresa Tate
2330 Good Hope Rd. SE
Apt. 0906
Washington, DC 20020


Terri Mcweay
2300 Good Hope Rd. SE
Apt. 0716
Washington, DC 20020

Thaddeus Jones
2330 Good Hope Rd. SE
Apt. 0202
Washington, DC 20020


Thadey Kweka
2300 Good Hope Rd. SE
Apt. 0601
Washington, DC 20020


Theodore Miles
2330 Good Hope Rd. SE
Apt. 1215
Washington, DC 20020


Theodore Reid
2320 Good Hope Rd. SE
Apt. 0002
Washington, DC 20020


Theresa Whitaker
2330 Good Hope Rd. SE
Apt. 1220
Washington, DC 20020


Tia Cooper
2302 Good Hope Rd. SE
Apt. 0101
Washington, DC 20020


Tiajuana Strickland
2300 Good Hope Rd. SE
Apt. 1108
Washington, DC 20020


Tiara Copeland
2330 Good Hope Rd. SE
Apt. 0315
Washington, DC 20020

Tiesha Lawrence
2300 Good Hope Rd. SE
Apt. 1112
Washington, DC 20020

Tiffany Clark
2330 Good Hope Rd. SE
Apt. 1204
Washington, DC 20020

Tiffany Dyer
2300 Good Hope Rd. SE
Apt. 0525
Washington, DC 20020

Tiffany Francis
2330 Good Hope Rd. SE
Apt. 0723
Washington, DC 20020

Tiffany Nguyen
2330 Good Hope Rd. SE
Apt. 1012
Washington, DC 20020

Timera Walker
2330 Good Hope Rd. SE
Apt. 0808
Washington, DC 20020

Timothy Derricott
2300 Good Hope Rd. SE
Apt. 1106
Washington, DC 20020

Timothy Petty
2300 Good Hope Rd. SE
Apt. 0514
Washington, DC 20020

Timothy Robinson
2308 Good Hope Rd. SE
Apt. 0204
Washington, DC 20020


Tina Jackson
2300 Good Hope Rd. SE
Apt. 0416
Washington, DC 20020


Tina Strother
2300 Good Hope Rd. SE
Apt. 0203
Washington, DC 20020


TK Elevator Corporate
PO BOX 3796
Carol Stream, IL 60132


TM Associates Management, Inc.
1375 Piccard Drive
Suite 150
Rockville, MD 20850


Tobias Williams
2300 Good Hope Rd. SE
Apt. 1104
Washington, DC 20020


Tomoroa Redman
2300 Good Hope Rd. SE
Apt. 0906
Washington, DC 20020


Tonica Washington
2300 Good Hope Rd. SE
Apt. 0901
Washington, DC 20020

Tonja Harley
2300 Good Hope Rd. SE
Apt. 1010
Washington, DC 20020


Tony Lawson
2300 Good Hope Rd. SE
Apt. 0710
Washington, DC 20020


Tony Murphy
2300 Good Hope Rd. SE
Apt. 0910
Washington, DC 20020


Toya Peets
2330 Good Hope Rd. SE
Apt. 0312
Washington, DC 20020


Tracee Irving
2300 Good Hope Rd. SE
Apt. 0119
Washington, DC 20020


Tracey Washington
2330 Good Hope Rd. SE
Apt. 0820
Washington, DC 20020


Tracie Peoples
2300 Good Hope Rd. SE
Apt. 0909
Washington, DC 20020


Tracy Washington
2330 Good Hope Rd. SE
Apt. 0106
Washington, DC 20020

TRC Engineering
Deborah Benson
18310 Montgomery Village Ave
Ste 510
Gaithersburg, MD 20879-3554


Tribles Inc.
Mike Almeida
PO BOX 718719
Philadelphia, PA 19171-8719


Tricon Chemical Corporation
Candace Clark
8140 Cryden Way
Forestville, MD 20747


Trina Porter
2300 Good Hope Rd. SE
Apt. 1015
Washington, DC 20020


Tuwambae Hood
2300 Good Hope Rd. SE
Apt. 0314
Washington, DC 20020


Twanda Bailey
2330 Good Hope Rd. SE
Apt. 0515
Washington, DC 20020


Tyesia Robertson
2330 Good Hope Rd. SE
Apt. 0802
Washington, DC 20020


Tyinesha (GREEN) Watkins
2330 Good Hope Rd. SE
Apt. 1219
Washington, DC 20020

Tyler Hunter
2330 Good Hope Rd. SE
Apt. 0308
Washington, DC 20020


Tynita Pelzer
2300 Good Hope Rd. SE
Apt. 0626
Washington, DC 20020


Tyreik Ransom
2300 Good Hope Rd. SE
Apt. 0204
Washington, DC 20020


U.S. Inspection Group, Inc
PO BOX 2838
Crossville, TN 38557


Uche Ejimofor
2330 Good Hope Rd. SE
Apt. 1115
Washington, DC 20020


Uron Brown
2300 Good Hope Rd. SE
Apt. 0829
Washington, DC 20020


Valarie Martin
2330 Good Hope Rd. SE
Apt. 0321
Washington, DC 20020


Valda Hines
2330 Good Hope Rd. SE
Apt. 0610
Washington, DC 20020

Valencia Jones-Bell
2300 Good Hope Rd. SE
Apt. 0419
Washington, DC 20020


Vera Holland
2300 Good Hope Rd. SE
Apt. 0412
Washington, DC 20020


Verizon
PO BOX 16801
Newark, NJ 07101


Vernon Gardner
2300 Good Hope Rd. SE
Apt. 0210
Washington, DC 20020


Veronica Black
2312 Good Hope Rd. SE
Apt. 0203
Washington, DC 20020


Vicki Almendarez
2300 Good Hope Rd. SE
Apt. 0805
Washington, DC 20020


Victilla Hubert
2330 Good Hope Rd. SE
Apt. 0307
Washington, DC 20020


Victor Butler
2300 Good Hope Rd. SE
Apt. 0811
Washington, DC 20020

Victoria Felder
2330 Good Hope Rd. SE
Apt. 1105
Washington, DC 20020

Victoria Williams
2330 Good Hope Rd. SE
Apt. 0623
Washington, DC 20020

Vincent Plowden
2300 Good Hope Rd. SE
Apt. 0812
Washington, DC 20020

Virginia Robinson
2330 Good Hope Rd. SE
Apt. 0612
Washington, DC 20020

Virginia Turner
2300 Good Hope Rd. SE
Apt. 0512
Washington, DC 20020

Wallace Harris
2330 Good Hope Rd. SE
Apt. 1021
Washington, DC 20020

Walter Farmer
2330 Good Hope Rd. SE
Apt. 1203
Washington, DC 20020

Wanda Brookins
2300 Good Hope Rd. SE
Apt. 1021
Washington, DC 20020

Wanda Jasper
2300 Good Hope Rd. SE
Apt. 0425
Washington, DC 20020


Wanda Tillman
2330 Good Hope Rd. SE
Apt. 0918
Washington, DC 20020


Washington Gas
PO BOX 37747
Philadelphia, PA 19101


Waste Management
800 Capitol Street, Suite 3000
Houston, TX 77002


Wayne Jackson
2330 Good Hope Rd. SE
Apt. 0803
Washington, DC 20020


Wesley Davis
2330 Good Hope Rd. SE
Apt. 0722
Washington, DC 20020


White Glove Commercial
Cleaning
13804 Pine Needle Ct.
Upper Marlboro, MD 20774


Wilbert Lewis
2330 Good Hope Rd. SE
Apt. 0813
Washington, DC 20020

Wilkes Artis, Chartered
1825 I Street, NW
Suite 300
Washington, DC 20006


William Dunnington
2300 Good Hope Rd. SE
Apt. 0907
Washington, DC 20020


William Jackson Jr
2300 Good Hope Rd. SE
Apt. 0220
Washington, DC 20020


William Johnson
2330 Good Hope Rd. SE
Apt. 0706
Washington, DC 20020


William Thornton
2308 Good Hope Rd. SE
Apt. 0201
Washington, DC 20020


Willie Walker
2300 Good Hope Rd. SE
Apt. 0926
Washington, DC 20020


Wilma Smotherman
2330 Good Hope Rd. SE
Apt. 1216
Washington, DC 20020


YES Energy Management
PO BOX 6261
Hicksville, NY 11802

Yolaughnda White
2300 Good Hope Rd. SE
Apt. 0625
Washington, DC 20020

Yvette Maupin
2300 Good Hope Rd. SE
Apt. 0912
Washington, DC 20020

Yvonne Curtis
2300 Good Hope Rd. SE
Apt. 0219
Washington, DC 20020

Yvonne Matthews
2300 Good Hope Rd. SE
Apt. 0407
Washington, DC 20020

Zabria Lyons
2300 Good Hope Rd. SE
Apt. 0229
Washington, DC 20020

Zalissa Sanogo
2330 Good Hope Rd. SE
Apt. 0911
Washington, DC 20020

# United States Bankruptcy Court
### District of District of Columbia

In re    **MP PPH LLC**

Debtor(s)

Case No.

Chapter    **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for    **MP PPH LLC**    in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**PP & H REALTY, LLC
555 Broadhollow Road
Melville, NY 11747**

☐ None [*Check if applicable*]

**August 31, 2023**

Date

**/s/ Marc E. Albert**

**Marc E. Albert 345181**

Signature of Attorney or Litigant

Counsel for    **MP PPH LLC**

**Stinson LLP**

**1775 Pennsylvania Avenue, N.W.
Suite 800
Washington, DC 20006
202-728-3020 Fax:202-572-9999
marc.albert@stinson.com**